

# Tanya Batten
IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Feb 8 | 10:23 AM | 352.547.1077 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 8 | 4:44 PM | 352.812.7929 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 8 | 4:46 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Feb 8 | 6:08 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 8 | 6:12 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 10:29 AM | 352.291.4085 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 9 | 10:29 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Feb 9 | 11:05 AM | 352.732.2660 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 9 | 11:21 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 9 | 11:22 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 9 | 12:03 PM | 352.291.4085 | Ocala, FL | Ocala, FL | 8 | -- | -- | -- |
| Feb 9 | 12:18 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Feb 9 | 12:57 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 11 | -- | -- | -- |
| Feb 9 | 1:08 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Feb 9 | 1:17 PM | 352.339.1019 | Ocala, FL | Gainesvl, FL | 1 | -- | -- | -- |
| Feb 9 | 1:20 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Feb 9 | 1:55 PM | 770.877.0073 | Ocala, FL | Adairsvl, GA | 1 | -- | -- | -- |
| Feb 9 | 1:56 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 12 | -- | -- | -- |
| Feb 9 | 2:08 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| Feb 9 | 2:32 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 9 | 2:33 PM | 770.877.0073 | Ocala, FL | Adairsvl, GA | 1 | -- | -- | -- |
| Feb 9 | 3:08 PM | 352.854.3343 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Feb 9 | 3:19 PM | 352.291.4085 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 9 | 4:01 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 9 | 4:14 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 9 | 4:18 PM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Feb 9 | 6:46 PM | 352.895.8903 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 9 | 7:11 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 65 | -- | -- | -- |
| Feb 9 | 9:46 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 10 | 9:14 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Feb 10 | 10:48 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 11 | -- | -- | -- |
| Feb 10 | 4:15 PM | 352.304.7652 | Belleview, FL | Incoming, CL | 22 | -- | -- | -- |
| Feb 11 | 11:59 AM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 11 | 12:00 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 11 | 12:26 PM | 407.750.1751 | Ocala, FL | Kissimmee, FL | 2 | -- | -- | -- |
| Feb 11 | 4:18 PM | 352.237.7103 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Feb 11 | 4:40 PM | 352.291.8629 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 11 | 5:24 PM | 352.351.7200 | Dunnellon, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 11 | 6:19 PM | 352.222.0224 | Ocala, FL | Gainesvl, FL | 2 | -- | -- | -- |
| Feb 11 | 6:21 PM | 352.281.4885 | Ocala, FL | Gainesvl, FL | 2 | -- | -- | -- |
| Feb 11 | 6:26 PM | 352.213.1084 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 11 | 6:29 PM | 352.812.7929 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 11 | 6:51 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 43 | -- | -- | -- |
| Feb 12 | 7:26 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 12 | 10:13 AM | 352.213.1084 | Gainesvill, FL | VM Deposit, CL | 1 | -- | -- | -- |


# Tanya Batten
| IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 12 | 10:16 AM | 352.213.1084 | Gainesvill, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 12 | 10:23 AM | 352.213.1084 | Gainesvill, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 12 | 1:23 PM | 352.291.4085 | Ocala, FL | Incoming, CL | 18 | -- | -- | -- |
| Feb 12 | 2:03 PM | 352.445.0338 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Feb 12 | 2:04 PM | 352.533.5700 | Ocala, FL | Dunnellon, FL | 3 | -- | -- | -- |
| Feb 12 | 2:09 PM | 352.249.8701 | Ocala, FL | Beverlyhls, FL | 1 | -- | -- | -- |
| Feb 12 | 2:12 PM | 352.422.5835 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 12 | 2:28 PM | 352.291.4085 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 12 | 2:53 PM | 352.433.6636 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 12 | 3:20 PM | 352.861.0566 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 12 | 3:53 PM | 352.249.8701 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 12 | 7:24 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 19 | -- | -- | -- |
| Feb 12 | 7:53 PM | 229.315.8146 | Ocala, FL | McRae, GA | 11 | -- | -- | -- |
| Feb 12 | 7:56 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 12 | 8:03 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 13 | 8:29 AM | 352.291.4092 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 13 | 8:30 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 13 | 11:19 AM | 352.249.8701 | Inverness, FL | Beverlyhls, FL | 2 | -- | -- | -- |
| Feb 13 | 11:59 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Feb 13 | 11:59 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 3 | -- | -- | -- |
| Feb 13 | 12:06 PM | 352.622.9328 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 1:19 PM | 229.315.8146 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Feb 13 | 1:20 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Feb 13 | 1:27 PM | 352.861.0566 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 13 | 1:29 PM | 352.351.2872 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 13 | 3:41 PM | 352.533.5700 | Ocala, FL | Dunnellon, FL | 3 | -- | -- | -- |
| Feb 13 | 3:47 PM | 352.240.7435 | Ocala, FL | Gainesvl, FL | 3 | -- | -- | -- |
| Feb 13 | 3:51 PM | 352.402.3100 | Ocala, FL | Ocala, FL | 8 | -- | -- | -- |
| Feb 13 | 4:02 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Feb 13 | 4:06 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 13 | 4:07 PM | 352.546.4565 | Ocala, FL | Orange Spg, FL | 1 | -- | -- | -- |
| Feb 13 | 4:08 PM | 352.237.8222 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Feb 13 | 4:14 PM | 352.519.9960 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 13 | 4:40 PM | 352.402.3111 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 13 | 4:42 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 13 | 5:57 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 13 | 6:32 PM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 13 | 6:36 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 14 | 9:50 AM | 352.282.4500 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 14 | 9:51 AM | 770.877.0773 | Ocala, FL | Adairsvl, GA | 3 | -- | -- | -- |
| Feb 14 | 9:54 AM | 352.615.7001 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 14 | 9:58 AM | 352.732.2660 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Feb 14 | 10:08 AM | 352.426.2706 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 14 | 10:13 AM | 352.369.4044 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 14 | 10:14 AM | 352.812.6997 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |


# Tanya Batten
▌ IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|-----------------------|-------|
| Feb 22 | 2:37 PM | 229.315.5375 | Ocala, FL | McRae, GA | 8 | -- | -- | -- |
| Feb 22 | 3:19 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 5:13 PM | 703.980.2808 | Ocala, FL | Arlington, VA | 1 | -- | -- | -- |
| Feb 22 | 5:21 PM | 703.980.2808 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 22 | 5:28 PM | 248.212.5949 | Ocala, FL | Pontiac, MI | 2 | -- | -- | -- |
| Feb 22 | 5:33 PM | 352.804.0074 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 22 | 5:35 PM | 248.212.5949 | Ocala, FL | Pontiac, MI | 2 | -- | -- | -- |
| Feb 22 | 5:37 PM | 352.804.0074 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 22 | 5:53 PM | 248.212.5949 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 6:11 PM | 844.217.5290 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 22 | 7:00 PM | 352.304.7652 | Ocala, FL | Ocala, FL | 13 | -- | -- | -- |
| Feb 22 | 7:20 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 22 | 7:35 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 23 | 7:37 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 23 | 7:58 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 25 | -- | -- | -- |
| Feb 23 | 2:06 PM | 337.378.3281 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 23 | 4:23 PM | 229.315.8146 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Feb 23 | 4:30 PM | 352.333.4000 | Ocala, FL | Gainesvl, FL | 2 | -- | -- | -- |
| Feb 23 | 4:35 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 25 | -- | -- | -- |
| Feb 23 | 5:00 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 18 | -- | -- | -- |
| Feb 23 | 5:17 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 23 | 8:14 PM | 352.537.3102 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 24 | 11:37 AM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 24 | 1:32 PM | 352.304.7652 | Ocala, FL | Ocala, FL | 14 | -- | -- | -- |
| Feb 24 | 1:59 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 24 | 6:09 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 21 | -- | -- | -- |
| Feb 25 | 9:29 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Feb 25 | 10:18 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Feb 25 | 12:17 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 25 | 4:07 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 25 | 6:06 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 26 | 8:39 AM | 352.274.0006 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 26 | 11:31 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 26 | 11:33 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 26 | 12:35 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Feb 26 | 4:03 PM | 352.476.5578 | Ocala, FL | Inverness, FL | 1 | -- | -- | -- |
| Feb 26 | 4:11 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Feb 26 | 4:22 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 12 | -- | -- | -- |
| Feb 26 | 4:50 PM | 352.476.5578 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 26 | 6:57 PM | 352.476.5578 | Ocala, FL | Inverness, FL | 1 | -- | -- | -- |
| Feb 27 | 8:08 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 6 | -- | -- | -- |
| Feb 27 | 7:05 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 27 | 7:19 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Feb 27 | 8:03 AM | 352.812.7929 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 27 | 8:08 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 34 | -- | -- | -- |

10



**Billing period** Feb 3, 2018 to Mar 2, 2018  |  Account #

# Tanya Batten
**| IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| Feb 27 | 8:54 AM | 352.572.1739 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 27 | 8:58 AM | 352.572.5466 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 27 | 9:19 AM | 352.622.9328 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 27 | 9:21 AM | 352.274.0006 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 27 | 9:22 AM | 352.274.0006 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 27 | 10:14 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| Feb 27 | 10:32 AM | 352.726.7160 | Ocala, FL | Inverness, FL | 3 | -- | -- | -- |
| Feb 27 | 10:34 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 27 | 10:37 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Feb 27 | 10:42 AM | 352.812.7929 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 27 | 10:55 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 12:17 PM | 352.476.5578 | Inverness, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 27 | 12:17 PM | 352.476.5578 | Inverness, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 27 | 12:28 PM | 352.572.5466 | Inverness, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 2:31 PM | 352.291.4085 | Belleview, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 27 | 4:20 PM | 352.476.5578 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 27 | 6:29 PM | 352.304.7652 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 28 | 9:40 AM | 352.812.7929 | Hawthorne, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 12:25 PM | 352.274.0006 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 28 | 12:39 PM | 352.274.0006 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 28 | 12:43 PM | 352.274.0006 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 12:50 PM | 352.274.0006 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 28 | 1:48 PM | 703.209.6422 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 28 | 4:18 PM | 229.315.8146 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Feb 28 | 4:21 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 28 | 4:26 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 4:35 PM | 352.854.3600 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Feb 28 | 4:49 PM | 703.209.6422 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 5:02 PM | 352.304.7652 | Ocala, FL | Incoming, CL | 23 | -- | -- | -- |
| Feb 28 | 7:14 PM | 229.315.5375 | Belleview, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 28 | 7:57 PM | 229.315.8146 | Belleview, FL | McRae, GA | 19 | -- | -- | -- |
| Mar 1 | 8:15 AM | 352.351.7200 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 1 | 1:47 PM | 352.572.3900 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 1 | 1:50 PM | 352.817.6809 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 1 | 2:17 PM | 352.857.3215 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 1 | 2:40 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Mar 1 | 2:47 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Mar 1 | 5:48 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 21 | -- | -- | -- |
| Mar 1 | 6:13 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 1 | 6:15 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 19 | -- | -- | -- |
| Mar 1 | 6:52 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 1 | 6:57 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 17 | -- | -- | -- |
| Mar 1 | 7:35 PM | 352.817.6809 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Mar 2 | 7:23 AM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 2 | 9:26 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |


# Tanya Batten

███████████ | IPHONE X

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|-----------------------|-------|
| Jan 3 | 10:14 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 10 | -- | -- | -- |
| Jan 3 | 2:19 PM | 352.274.2377 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 3 | 2:21 PM | 352.854.3600 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 3 | 2:39 PM | 352.464.6088 | Ocala, FL | Inverness, FL | 1 | -- | -- | -- |
| Jan 3 | 2:40 PM | 352.433.3969 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 3 | 3:00 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 3 | 3:08 PM | 352.854.3600 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 3 | 3:58 PM | 352.427.4509 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 3 | 5:25 PM | 877.826.1590 | Ocala, FL | Toll-Free, CL | 4 | -- | -- | -- |
| Jan 3 | 6:31 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 4 | 8:32 AM | 352.817.4623 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 4 | 8:35 AM | 352.220.0700 | Ocala, FL | Crystalriv, FL | 3 | -- | -- | -- |
| Jan 4 | 8:43 AM | 352.274.2377 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 4 | 8:44 AM | 352.426.4220 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 4 | 9:47 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Jan 4 | 10:00 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 4 | 10:02 AM | 352.426.4220 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 4 | 10:04 AM | 352.817.4623 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 4 | 10:06 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 4 | 10:42 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 4 | 10:49 AM | 352.897.0191 | Ocala, FL | Dunnellon, FL | 10 | -- | -- | -- |
| Jan 4 | 10:59 AM | 352.857.3026 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Jan 4 | 11:57 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Jan 4 | 12:10 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 4 | 2:13 PM | 352.438.0088 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 4 | 3:27 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 4 | 5:15 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 16 | -- | -- | -- |
| Jan 4 | 6:05 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 5 | 8:09 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 14 | -- | -- | -- |
| Jan 5 | 8:43 AM | 352.237.8400 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 5 | 3:05 PM | 352.322.0520 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 5 | 5:08 PM | 352.465.0264 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Jan 5 | 5:09 PM | 352.445.9010 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Jan 5 | 5:16 PM | 352.445.9010 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 5 | 7:39 PM | 352.304.7652 | Ocala, FL | Incoming, CL | 24 | -- | -- | -- |
| Jan 6 | 1:10 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Jan 7 | 3:20 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 44 | -- | -- | -- |
| Jan 7 | 5:25 PM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Jan 8 | 8:11 AM | 352.274.0006 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 8 | 11:17 AM | 352.875.1417 | Gainesvill, FL | Ocala, FL | 4 | -- | -- | -- |
| Jan 8 | 11:20 AM | 352.732.4427 | Gainesvill, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 8 | 12:02 PM | 352.220.0700 | Reddick, FL | Crystalriv, FL | 4 | -- | -- | -- |
| Jan 8 | 12:06 PM | 352.340.7010 | Reddick, FL | Weekichspg, FL | 2 | -- | -- | -- |
| Jan 8 | 1:06 PM | 352.817.4623 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 8 | 1:40 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 8 | 1:41 PM | 352.875.1417 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 8 | 2:41 PM | 352.817.4623 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |


# Tanya Batten
▌ IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Jan 12 | 11:18 AM | 419.388.9310 | Ocala, FL | Wauseon, OH | 2 | -- | -- | -- |
| Jan 12 | 11:20 AM | 419.388.9310 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 12 | 11:48 AM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 12 | 12:23 PM | 352.629.6883 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 12 | 12:25 PM | 352.304.1084 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 12 | 12:28 PM | 352.789.9829 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 12 | 1:28 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 10 | -- | -- | -- |
| Jan 12 | 1:50 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Jan 12 | 2:31 PM | 352.622.2601 | Dunnellon, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 12 | 2:33 PM | 352.622.2601 | Citrus Spr, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 12 | 2:40 PM | 352.875.1417 | Citrus Spr, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 12 | 4:18 PM | 352.454.0376 | Ocala, FL | Incoming, CL | 22 | -- | -- | -- |
| Jan 12 | 5:49 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 33 | -- | -- | -- |
| Jan 13 | 3:03 PM | 352.857.5427 | Ocklawaha, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 14 | 11:19 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 28 | -- | -- | -- |
| Jan 14 | 11:48 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Jan 14 | 11:58 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 12 | -- | -- | -- |
| Jan 14 | 12:09 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 14 | 5:43 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 15 | 9:47 AM | 352.304.1084 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 15 | 10:21 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 15 | 11:07 AM | 352.322.3743 | Inverness, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Jan 15 | 12:40 PM | 352.843.1445 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Jan 15 | 12:49 PM | 352.572.2199 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 15 | 2:03 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 15 | 3:46 PM | 800.700.8744 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Jan 15 | 3:46 PM | 800.700.8744 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Jan 16 | 10:22 AM | 352.351.7200 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 16 | 10:56 AM | 352.351.7200 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 16 | 2:13 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 12 | -- | -- | -- |
| Jan 16 | 4:10 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 16 | 4:16 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 17 | 8:53 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Jan 17 | 1:20 PM | 352.624.0080 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 17 | 2:56 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 23 | -- | -- | -- |
| Jan 17 | 3:18 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 12 | -- | -- | -- |
| Jan 17 | 4:15 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 17 | 4:21 PM | 352.624.0080 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Jan 17 | 4:28 PM | 229.315.8146 | Ocala, FL | McRae, GA | 7 | -- | -- | -- |
| Jan 17 | 4:37 PM | 352.895.6409 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 17 | 5:08 PM | 352.895.6409 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 18 | 9:07 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 10 | -- | -- | -- |
| Jan 18 | 9:17 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 21 | -- | -- | -- |
| Jan 18 | 10:06 AM | 352.322.0520 | Ocala, FL | Incoming, CL | 25 | -- | -- | -- |
| Jan 18 | 10:43 AM | 352.512.0000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |

8


# Tanya Batten

**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| Jan 18 | 10:54 AM | 352.236.1188 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 18 | 10:55 AM | 352.236.1411 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Jan 18 | 11:00 AM | 352.594.1500 | Ocala, FL | Gainesvl, FL | 2 | -- | -- | -- |
| Jan 18 | 11:01 AM | 352.594.1500 | Ocala, FL | Gainesvl, FL | 5 | -- | -- | -- |
| Jan 18 | 11:07 AM | 352.732.4427 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 18 | 11:10 AM | 352.274.0006 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 18 | 11:12 AM | 352.857.3026 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 18 | 1:13 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 18 | 1:38 PM | 352.512.0000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 18 | 1:44 PM | 352.362.1600 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 18 | 2:05 PM | 352.427.8262 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 18 | 2:45 PM | 912.222.7884 | Ocala, FL | Brunswick, GA | 2 | -- | -- | -- |
| Jan 18 | 6:22 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 18 | 8:46 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 13 | -- | -- | -- |
| Jan 19 | 6:45 AM | 229.315.8146 | Ocala, FL | McRae, GA | 3 | -- | -- | -- |
| Jan 19 | 7:12 AM | 352.274.0006 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 19 | 7:34 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 9:01 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 9:51 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 19 | 10:19 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 19 | 10:21 AM | 352.237.0773 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 19 | 10:51 AM | 229.315.8146 | Ocala, FL | McRae, GA | 2 | -- | -- | -- |
| Jan 19 | 10:58 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 19 | 11:54 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Jan 19 | 12:01 PM | 352.622.4200 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 19 | 12:02 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 19 | 12:04 PM | 912.222.7884 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 19 | 12:06 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Jan 19 | 1:21 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Jan 19 | 2:37 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 8 | -- | -- | -- |
| Jan 19 | 2:44 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Jan 19 | 2:49 PM | 229.315.8146 | Ocala, FL | McRae, GA | 12 | -- | -- | -- |
| Jan 19 | 5:42 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 20 | 8:59 AM | 352.274.0006 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Jan 20 | 6:09 PM | 229.315.8146 | Saint Augu, FL | McRae, GA | 12 | -- | -- | -- |
| Jan 21 | 9:08 AM | 229.315.8146 | ST. August, FL | Incoming, CL | 11 | -- | -- | -- |
| Jan 22 | 11:57 AM | 912.222.7884 | ST. August, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 1:45 PM | 352.687.5250 | Palatka, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 2:12 PM | 229.315.5375 | Palatka, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 22 | 4:22 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 22 | 4:36 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Jan 22 | 6:06 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 13 | -- | -- | -- |
| Jan 22 | 6:20 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 22 | 6:53 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 22 | 7:01 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |



**Billing period** Jan 3, 2018 to Feb 2, 2018 | Account #

# Tanya Batten

IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| Jan 25 | 12:38 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 25 | 12:39 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Jan 25 | 2:15 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 2:38 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Jan 25 | 2:56 PM | 352.572.7309 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Jan 25 | 4:17 PM | 844.217.5290 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 25 | 4:29 PM | 877.372.8477 | Ocala, FL | Toll-Free, CL | 10 | -- | -- | -- |
| Jan 25 | 4:49 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 25 | 4:52 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 25 | 5:25 PM | 352.454.4623 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 25 | 6:25 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Jan 25 | 6:57 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 25 | 7:09 PM | 888.729.6339 | Ocala, FL | Toll-Free, CL | 4 | -- | -- | -- |
| Jan 25 | 7:22 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Jan 25 | 8:32 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 25 | 8:34 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 26 | 8:19 AM | 352.629.6707 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Jan 26 | 8:57 AM | 352.644.2472 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 9:01 AM | 916.436.5328 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 10:42 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 26 | 10:43 AM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 26 | 10:43 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| Jan 26 | 10:58 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 19 | -- | -- | -- |
| Jan 26 | 11:36 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 12:14 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 26 | 12:53 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Jan 26 | 2:02 PM | 352.812.7929 | Lake City, FL | Incoming, CL | 34 | -- | -- | -- |
| Jan 26 | 2:36 PM | 352.812.7929 | Lake Park, GA | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 2:49 PM | 352.572.7309 | Lake Park, GA | Incoming, CL | 1 | -- | -- | -- |
| Jan 26 | 3:36 PM | 352.433.6636 | Tifton, GA | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 3:43 PM | 229.315.5375 | Ashburn, GA | Incoming, CL | 12 | -- | -- | -- |
| Jan 26 | 4:53 PM | 352.433.6636 | Macon, GA | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 5:06 PM | 352.687.4000 | Forsyth, GA | Slrspgshrs, FL | 2 | -- | -- | -- |
| Jan 26 | 6:24 PM | 352.433.6636 | Marietta, GA | Incoming, CL | 2 | -- | -- | -- |
| Jan 26 | 7:10 PM | 352.427.5431 | Calhoun, GA | Ocala, FL | 11 | -- | -- | -- |
| Jan 26 | 8:15 PM | 352.812.7929 | LA Fayette, GA | Ocala, FL | 11 | -- | -- | -- |
| Jan 27 | 11:00 AM | 352.812.7929 | Lenox, GA | Incoming, CL | 12 | -- | -- | -- |
| Jan 28 | 11:22 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Jan 28 | 3:55 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Jan 28 | 6:10 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Jan 29 | 9:14 AM | 352.895.6409 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Jan 29 | 9:15 AM | 352.687.5250 | Ocala, FL | Slrspgshrs, FL | 1 | -- | -- | -- |
| Jan 29 | 9:17 AM | 352.895.2355 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Jan 29 | 9:19 AM | 352.895.2355 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Jan 29 | 9:22 AM | 352.553.7324 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |



# Tanya Batten
**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Apr 24 | 6:01 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 24 | 6:05 PM | 352.304.7652 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 24 | 7:23 PM | 352.687.4000 | Ocala, FL | Slrspgshrs, FL | 4 | -- | -- | -- |
| Apr 25 | 9:20 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 25 | 11:58 AM | 352.291.4085 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 25 | 12:12 PM | 352.812.3073 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 25 | 2:13 PM | 352.817.5965 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 25 | 2:21 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 25 | 4:07 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 25 | 5:34 PM | 888.723.8010 | Ocala, FL | Toll-Free, CL | 8 | -- | -- | -- |
| Apr 25 | 8:00 PM | 229.315.5375 | The Villag, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 26 | 8:35 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 16 | -- | -- | -- |
| Apr 26 | 12:36 PM | 352.732.0770 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 26 | 12:41 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 26 | 1:11 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 26 | 1:36 PM | 352.572.3900 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 26 | 2:12 PM | 352.422.2387 | Ocala, FL | Inverness, FL | 2 | -- | -- | -- |
| Apr 26 | 2:14 PM | 352.427.3333 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 26 | 2:16 PM | 352.422.2387 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 26 | 2:17 PM | 352.817.5965 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 26 | 2:25 PM | 352.895.8903 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 26 | 2:27 PM | 352.601.1175 | Ocala, FL | Crystalriv, FL | 3 | -- | -- | -- |
| Apr 26 | 2:32 PM | 352.422.2387 | Ocala, FL | Inverness, FL | 2 | -- | -- | -- |
| Apr 26 | 2:34 PM | 352.895.8903 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 26 | 2:35 PM | 352.233.1416 | Ocala, FL | Belleview, FL | 3 | -- | -- | -- |
| Apr 26 | 2:40 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| Apr 26 | 3:49 PM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 26 | 4:11 PM | 229.315.6746 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 26 | 5:10 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 26 | 5:13 PM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Apr 26 | 5:19 PM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| Apr 26 | 5:22 PM | 352.895.8903 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 26 | 6:51 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 26 | 9:17 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 13 | -- | -- | -- |
| Apr 27 | 8:24 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 6 | -- | -- | -- |
| Apr 27 | 8:30 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 27 | 8:33 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 8 | -- | -- | -- |
| Apr 27 | 11:29 AM | 352.422.2387 | Citrus Spr, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 27 | 11:58 AM | 352.304.7652 | Beverly Hl, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 27 | 1:00 PM | 352.732.0770 | Crystal Rl, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 27 | 4:29 PM | 229.315.5375 | Ocala, FL | McRae, GA | 15 | -- | -- | -- |
| Apr 27 | 4:49 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 27 | 5:03 PM | 352.572.3900 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 27 | 5:56 PM | 352.304.7652 | Ocala, FL | Incoming, CL | 32 | -- | -- | -- |
| Apr 27 | 8:40 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |

 **verizon√** Billing period Apr 3, 2018 to May 2, 2018 | Account #

# Tanya Batten
**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| Apr 28 | 12:57 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 28 | 1:05 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 28 | 1:16 PM | 352.895.8903 | Ocala, FL | Ocala, FL | 8 | -- | -- | -- |
| Apr 28 | 2:51 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 28 | 3:32 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 28 | 3:49 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 28 | 4:14 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 28 | 4:16 PM | 352.895.8903 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 28 | 6:07 PM | 352.278.4432 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 29 | 10:55 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 60 | -- | -- | -- |
| Apr 29 | 12:12 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 29 | 2:14 PM | 229.315.5375 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Apr 29 | 4:29 PM | 229.315.5375 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Apr 29 | 5:38 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 29 | 5:41 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 29 | 6:03 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 30 | 10:00 AM | 362.732.8531 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 30 | 10:33 AM | 352.278.4432 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 30 | 10:34 AM | 352.392.3261 | Ocala, FL | Gainesvl, FL | 3 | -- | -- | -- |
| Apr 30 | 10:41 AM | 352.302.2796 | Ocala, FL | Crystalriv, FL | 2 | -- | -- | -- |
| Apr 30 | 10:45 AM | 352.861.2522 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 30 | 10:50 AM | 352.895.7904 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Apr 30 | 1:56 PM | 352.387.2383 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 30 | 2:00 PM | 352.274.5052 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 30 | 2:14 PM | 352.391.7024 | Ocala, FL | Lady Lake, FL | 2 | -- | -- | -- |
| Apr 30 | 2:16 PM | 352.291.1155 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 30 | 3:00 PM | 352.817.6809 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 30 | 3:02 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 30 | 3:17 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 30 | 4:29 PM | 352.286.4981 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 30 | 4:33 PM | 808.298.2999 | Ocala, FL | Wailuku, HI | 2 | -- | -- | -- |
| Apr 30 | 4:58 PM | 808.298.2999 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 30 | 4:59 PM | 808.298.2999 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 30 | 7:29 PM | 229.315.8146 | Ocala, FL | McRae, GA | 8 | -- | -- | -- |
| May 1 | 8:13 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 22 | -- | -- | -- |
| May 1 | 9:45 AM | 352.615.0976 | Belleview, FL | Ocala, FL | 1 | -- | -- | -- |
| May 1 | 9:58 AM | 229.315.5375 | Oxford, FL | Incoming, CL | 1 | -- | -- | -- |
| May 1 | 10:07 AM | 352.391.7024 | Wildwood, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 1 | 10:08 AM | 352.391.7024 | Wildwood, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 1 | 10:11 AM | 352.391.7024 | Wildwood, FL | VM Deposit, CL | 2 | -- | -- | -- |
| May 1 | 10:35 AM | 352.391.7024 | The Villag, FL | Incoming, CL | 2 | -- | -- | -- |
| May 1 | 11:17 AM | 352.812.7929 | Wildwood, FL | Ocala, FL | 7 | -- | -- | -- |
| May 1 | 11:40 AM | 352.615.0976 | Summerfiel, FL | Incoming, CL | 23 | -- | -- | -- |
| May 1 | 12:02 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 1 | 12:15 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |



**verizon√**  Billing period Mar 3, 2018 to Apr 2, 2018 | Account #

# Tanya Batten

 IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Mar 15 | 3:54 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Mar 15 | 4:05 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 9 | -- | -- | -- |
| Mar 15 | 4:13 PM | 352.895.8000 | Belleview, FL | Incoming, CL | 13 | -- | -- | -- |
| Mar 15 | 6:36 PM | 352.857.5427 | Belleview, FL | Incoming, CL | 6 | -- | -- | -- |
| Mar 15 | 9:01 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 16 | 10:16 AM | 352.628.2441 | Reddick, FL | Homosssspg, FL | 1 | -- | -- | -- |
| Mar 16 | 11:08 AM | 800.284.1144 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Mar 16 | 11:28 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 16 | 11:43 AM | 352.322.0520 | Ocala, FL | Incoming, CL | 23 | -- | -- | -- |
| Mar 16 | 12:09 PM | 800.284.1144 | Ocala, FL | Toll-Free, CL | 17 | -- | -- | -- |
| Mar 16 | 12:58 PM | 352.572.2556 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 16 | 5:08 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 21 | -- | -- | -- |
| Mar 16 | 5:28 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 17 | 12:14 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Mar 17 | 12:23 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 17 | 7:42 PM | 352.680.0376 | Ocala, FL | Slrspqshrs, FL | 3 | -- | -- | -- |
| Mar 18 | 5:26 AM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 18 | 10:58 AM | 229.315.5375 | Ocala, FL | McRae, GA | 6 | -- | -- | -- |
| Mar 18 | 1:02 PM | 229.315.5375 | Belleview, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 18 | 1:07 PM | 352.857.5427 | Belleview, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 18 | 1:35 PM | 229.315.5375 | Belleview, FL | McRae, GA | 1 | -- | -- | -- |
| Mar 18 | 4:53 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 18 | 5:00 PM | 352.812.8399 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 18 | 8:20 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 19 | 7:53 AM | 352.732.2458 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 19 | 8:46 AM | 352.726.8353 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 19 | 8:49 AM | 386.590.2110 | Ocala, FL | Branford, FL | 1 | -- | -- | -- |
| Mar 19 | 8:50 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Mar 19 | 10:21 AM | 352.322.3743 | Inverness, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Mar 19 | 10:35 AM | 352.322.3743 | Inverness, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 19 | 10:44 AM | 352.212.0205 | Inverness, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 19 | 11:04 AM | 352.322.3743 | Inverness, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Mar 19 | 11:20 AM | 352.628.2441 | Inverness, FL | Homosssspg, FL | 1 | -- | -- | -- |
| Mar 19 | 12:22 PM | 352.602.8127 | Homosassa, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 19 | 12:23 PM | 352.602.8127 | Homosassa, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 19 | 1:22 PM | 352.322.3743 | Inverness, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 19 | 2:07 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 19 | 6:18 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 19 | 6:35 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 19 | 7:11 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Mar 20 | 9:56 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 20 | 9:57 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 20 | 10:13 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 23 | -- | -- | -- |
| Mar 20 | 11:03 AM | 352.433.6636 | Belleview, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 20 | 11:38 AM | 352.812.7929 | Summerfiel, FL | Ocala, FL | 4 | -- | -- | -- |

 **verizon√** Billing period Mar 3, 2018 to Apr 2, 2018 | Account #

# Tanya Batten
IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Mar 20 | 11:42 AM | 352.812.7929 | The Villag, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 20 | 11:47 AM | 352.857.3026 | Oxford, FL | Ocala, FL | 4 | -- | -- | -- |
| Mar 20 | 11:54 AM | 860.798.5888 | Lady Lake, FL | Hartford, CT | 1 | -- | -- | -- |
| Mar 20 | 11:57 AM | 229.315.5375 | Lady Lake, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 20 | 12:22 PM | 352.615.0976 | Lady Lake, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 20 | 12:39 PM | 844.217.5290 | Summerfiel, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 20 | 12:53 PM | 800.222.1134 | Belleview, FL | Toll-Free, CL | 5 | -- | -- | -- |
| Mar 20 | 1:26 PM | 352.857.3026 | Belleview, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 20 | 1:38 PM | 844.222.8999 | Belleview, FL | Toll-Free, CL | 5 | -- | ` | -- | -- |
| Mar 20 | 2:21 PM | 229.315.5375 | Belleview, FL | McRae, GA | 1 | -- | -- | -- |
| Mar 20 | 2:22 PM | 352.857.3026 | Belleview, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 20 | 2:32 PM | 352.857.3026 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 20 | 2:34 PM | 352.857.3026 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 20 | 2:35 PM | 352.857.3026 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 20 | 5:08 PM | 352.291.4085 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 20 | 5:31 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 20 | 7:17 PM | 229.315.8146 | Ocala, FL | McRae, GA | 3 | -- | -- | -- |
| Mar 20 | 9:00 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Mar 20 | 9:05 PM | 352.274.0006 | Ocala, FL | Ocala, FL | 1 | -- ` | -- | -- |
| Mar 20 | 9:06 PM | 352.274.0006 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 21 | 8:20 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 21 | 11:15 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 21 | 12:12 PM | 352.875.1451 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 21 | 12:57 PM | 352.624.2337 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 21 | 2:11 PM | 352.861.9400 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 21 | 3:28 PM | 352.812.3073 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 21 | 4:23 PM | 352.274.0006 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 21 | 4:30 PM | 352.274.0006 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 21 | 6:10 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Mar 21 | 6:39 PM | 352.274.0006 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Mar 21 | 6:47 PM | 256.251.5101 | Ocala, FL | Boaz, AL | 1 | -- | -- | -- |
| Mar 21 | 6:47 PM | 352.861.9400 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Mar 21 | 6:55 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 21 | 7:04 PM | 352.274.0006 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 21 | 7:06 PM | 352.274.0006 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 22 | 9:20 AM | 352.408.3544 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Mar 22 | 9:23 AM | 352.351.7490 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 22 | 9:25 AM | 352.422.4362 | Ocala, FL | Inverness, FL | 2 | -- | -- | -- |
| Mar 22 | 9:27 AM | 941.746.1031 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Mar 22 | 9:31 AM | 352.422.4362 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 22 | 9:32 AM | 352.840.5437 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Mar 22 | 9:40 AM | 352.408.3544 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 22 | 9:41 AM | 866.762.2237 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Mar 22 | 9:45 AM | 352.793.7005 | Ocala, FL | Bushnell, FL | 2 | -- | -- | -- |
| Mar 22 | 9:49 AM | 352.408.3544 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |

8



# Tanya Batten

IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| Mar 22 | 9:53 AM | 417.389.8843 | Ocala, FL | Neosho, MO | 3 | -- | -- | -- |
| Mar 22 | 10:14 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 22 | 11:01 AM | 352.351.7200 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 22 | 1:02 PM | 352.237.5400 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 22 | 1:03 PM | 352.237.5400 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 22 | 1:04 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Mar 22 | 1:31 PM | 352.237.5400 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Mar 22 | 1:57 PM | 352.369.1001 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 22 | 2:00 PM | 352.369.3700 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 22 | 2:02 PM | 866.762.2237 | Ocala, FL | Toll-Free, CL | 12 | -- | -- | -- |
| Mar 22 | 2:14 PM | 877.711.3662 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| Mar 22 | 2:30 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 22 | 2:36 PM | 417.389.8843 | Ocala, FL | Neosho, MO | 2 | -- | -- | -- |
| Mar 22 | 2:42 PM | 352.207.0811 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Mar 22 | 4:03 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 22 | 4:39 PM | 800.340.2009 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Mar 22 | 5:11 PM | 888.882.1582 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Mar 22 | 7:25 PM | 352.857.5427 | Belleview, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 23 | 8:02 AM | 800.340.2009 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Mar 23 | 8:05 AM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 23 | 8:05 AM | 352.274.0006 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 23 | 8:06 AM | 229.315.8146 | Ocala, FL | McRae, GA | 4 | -- | -- | -- |
| Mar 23 | 8:12 AM | 877.711.3662 | Ocala, FL | Toll-Free, CL | 8 | -- | -- | -- |
| Mar 23 | 8:20 AM | 352.840.5437 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 23 | 8:42 AM | 800.340.2009 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Mar 23 | 8:44 AM | 352.408.3544 | Ocala, FL | Leesburg, FL | 2 | -- | -- | -- |
| Mar 23 | 10:59 AM | 352.840.5437 | Lady Lake, FL | Ocala, FL | 1 | -- | -- | -- |
| Mar 23 | 10:59 AM | 352.840.5437 | Lady Lake, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 23 | 11:01 AM | 352.840.5437 | Lady Lake, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 23 | 12:50 PM | 229.315.8146 | Ocala, FL | McRae, GA | 3 | -- | -- | -- |
| Mar 23 | 2:54 PM | 229.315.6746 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Mar 23 | 3:12 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 10 | -- | -- | -- |
| Mar 23 | 3:23 PM | 352.226.6493 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 23 | 3:33 PM | 352.840.5437 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Mar 23 | 3:39 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Mar 23 | 4:12 PM | 941.840.3858 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 23 | 4:28 PM | 352.861.2522 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 23 | 5:58 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 14 | -- | -- | -- |
| Mar 23 | 6:16 PM | 352.426.0650 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Mar 23 | 6:41 PM | 229.315.8146 | Ocala, FL | McRae, GA | 37 | -- | -- | -- |
| Mar 23 | 7:34 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 23 | 10:22 PM | 352.433.6636 | Lady Lake, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 24 | 9:53 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 24 | 10:41 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 24 | 10:42 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |



# Tanya Batten
**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Mar 24 | 10:51 AM | 229.315.8146 | Ocala, FL | McRae, GA | 2 | -- | -- | -- |
| Mar 24 | 11:13 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 25 | 6:06 PM | 844.217.5290 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 26 | 12:01 PM | 352.422.4362 | Gainesvill, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 26 | 12:24 PM | 352.895.8000 | Gainesvill, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 26 | 12:35 PM | 352.895.8000 | Gainesvill, FL | Incoming, CL | 7 | -- | -- | -- |
| Mar 26 | 2:01 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 26 | 2:11 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 26 | 2:14 PM | 352.422.4362 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 26 | 2:23 PM | 352.422.4362 | Ocala, FL | Inverness, FL | 1 | -- | -- | -- |
| Mar 26 | 3:25 PM | 352.857.5427 | Dunnellon, FL | Incoming, CL | 4 | -- | -- | -- |
| Mar 26 | 3:29 PM | 352.895.8000 | Dunnellon, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 26 | 4:20 PM | 386.274.8051 | Oxford, FL | Incoming, CL | 13 | -- | -- | -- |
| Mar 26 | 4:51 PM | 352.857.5427 | Belleview, FL | Incoming, CL | 6 | -- | -- | -- |
| Mar 26 | 6:11 PM | 844.217.5290 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 26 | 6:15 PM | 352.207.0811 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 26 | 6:23 PM | 352.217.7107 | Ocala, FL | Leesburg, FL | 2 | -- | -- | -- |
| Mar 26 | 6:27 PM | 352.217.7107 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 26 | 6:30 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 26 | 7:58 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 26 | 8:10 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 26 | 8:55 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 27 | -- | -- | -- |
| Mar 27 | 8:08 AM | 865.531.0488 | Ocala, FL | Knoxville, TN | 5 | -- | -- | -- |
| Mar 27 | 8:19 AM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 27 | 8:23 AM | 352.793.7005 | Ocala, FL | Bushnell, FL | 1 | -- | -- | -- |
| Mar 27 | 8:33 AM | 865.531.0488 | Ocala, FL | Knoxville, TN | 2 | -- | -- | -- |
| Mar 27 | 9:29 AM | 352.291.4085 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 27 | 9:40 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 27 | 9:54 AM | 352.812.7929 | Williston, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 27 | 11:39 AM | 352.793.7005 | Ocala, FL | Bushnell, FL | 1 | -- | -- | -- |
| Mar 27 | 11:54 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 20 | -- | -- | -- |
| Mar 27 | 1:26 PM | 352.216.4669 | Wildwood, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 27 | 1:32 PM | 352.433.6636 | Wildwood, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 27 | 2:05 PM | 352.615.0976 | Oxford, FL | Ocala, FL | 5 | -- | -- | -- |
| Mar 27 | 3:17 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Mar 27 | 3:50 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Mar 27 | 5:06 PM | 229.315.5375 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Mar 27 | 5:28 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 27 | 5:31 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 27 | 5:53 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 27 | 6:26 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 27 | 6:46 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 27 | 6:47 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 27 | 7:03 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Mar 27 | 7:18 PM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |



# Tanya Batten
**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| Mar 27 | 7:32 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 27 | 7:42 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 27 | 8:13 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Mar 28 | 8:21 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 26 | -- | -- | -- |
| Mar 28 | 8:48 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 17 | -- | -- | -- |
| Mar 28 | 9:24 AM | 352.732.2660 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 28 | 9:49 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 28 | 10:06 AM | 352.732.0297 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Mar 28 | 2:45 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Mar 28 | 6:58 PM | 352.895.8000 | Belleview, FL | Ocala, FL | 17 | -- | -- | -- |
| Mar 29 | 3:10 PM | 352.572.4532 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 29 | 3:14 PM | 352.489.4511 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Mar 29 | 3:18 PM | 352.817.0459 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 29 | 3:24 PM | 352.817.0459 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 29 | 3:29 PM | 352.291.4085 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Mar 29 | 4:01 PM | 352.857.6496 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Mar 29 | 4:03 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Mar 29 | 4:11 PM | 352.857.6496 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 29 | 4:18 PM | 352.636.4539 | Ocala, FL | Eustis, FL | 2 | -- | -- | -- |
| Mar 29 | 4:19 PM | 352.216.0746 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 29 | 5:37 PM | 352.680.0376 | Ocala, FL | Slrspgshrs, FL | 3 | -- | -- | -- |
| Mar 29 | 5:42 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Mar 29 | 7:48 PM | 352.857.6496 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 30 | 8:14 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 20 | -- | -- | -- |
| Mar 30 | 10:59 AM | 352.572.4029 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Mar 30 | 12:31 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Mar 30 | 12:43 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 30 | 1:09 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 30 | 2:07 PM | 865.531.0488 | Ocala, FL | Knoxville, TN | 3 | -- | -- | -- |
| Mar 30 | 3:37 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Mar 30 | 4:09 PM | 855.355.9800 | Ocala, FL | Toll-Free, CL | 4 | -- | -- | -- |
| Mar 30 | 6:42 PM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Mar 30 | 7:05 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 31 | 9:42 AM | 352.622.3727 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Mar 31 | 9:48 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Mar 31 | 11:09 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 26 | -- | -- | -- |
| Mar 31 | 11:33 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Mar 31 | 6:30 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 1 | 7:29 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Apr 2 | 9:27 AM | 352.489.4511 | Dunnellon, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Apr 2 | 10:17 AM | 352.812.7929 | Williston, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 2 | 11:09 AM | 352.875.1451 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 2 | 11:59 AM | 352.572.3900 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 2 | 12:00 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 2 | 12:09 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |



# Tanya Batten
**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| Apr 2 | 12:43 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 2 | 1:01 PM | 352.812.7929 | Belleview, FL | Ocala, FL | 9 | -- | -- | -- |
| Apr 2 | 1:10 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Apr 2 | 1:17 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 2 | 1:39 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 2 | 3:32 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 2 | 3:36 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 2 | 5:59 PM | 614.736.2723 | Ocala, FL | Columbus, OH | 1 | -- | -- | -- |
| Apr 2 | 7:18 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |


**verizon√**    Billing period Feb 3, 2018 to Mar 2, 2018 | Account #

# Tanya Batten
██████████ **IPHONE X**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Feb 3 | 9:10 AM | 352.304.7652 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 3 | 6:39 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 4 | 12:19 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 4 | 12:45 PM | 229.315.8146 | Belleview, FL | Incoming, CL | 7 | -- | -- | -- |
| Feb 4 | 2:55 PM | 352.857.5427 | Belleview, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 4 | 5:56 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 35 | -- | -- | -- |
| Feb 5 | 9:00 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Feb 5 | 9:10 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 10:48 AM | 352.433.6636 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 11:02 AM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Feb 5 | 11:03 AM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 11:36 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 5 | 12:15 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 12:17 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 1:53 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 2:25 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 5 | 3:18 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 5 | 3:42 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 5 | 6:43 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 5 | 6:46 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 9:38 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Feb 6 | 12:03 PM | 352.282.4500 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 6 | 12:05 PM | 770.877.0773 | Ocala, FL | Adairsvl, GA | 1 | -- | -- | -- |
| Feb 6 | 12:07 PM | 770.877.0773 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Feb 6 | 12:10 PM | 352.615.7001 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 6 | 12:10 PM | 352.620.0643 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 6 | 12:54 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 14 | -- | -- | -- |
| Feb 6 | 1:25 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Feb 6 | 1:45 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 6 | 3:40 PM | 352.351.3771 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 6 | 5:32 PM | 352.339.1019 | Ocala, FL | Gainesvl, FL | 1 | -- | -- | -- |
| Feb 6 | 5:37 PM | 352.216.6896 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Feb 6 | 6:43 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 7 | 8:42 AM | 229.315.8146 | Ocala, FL | McRae, GA | 5 | -- | -- | -- |
| Feb 7 | 9:07 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| Feb 7 | 9:19 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Feb 7 | 9:29 AM | 352.209.9370 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Feb 7 | 9:57 AM | 352.680.3549 | Ocala, FL | Slrspgshrs, FL | 3 | -- | -- | -- |
| Feb 7 | 10:17 AM | 229.315.8146 | Ocala, FL | McRae, GA | 2 | -- | -- | -- |
| Feb 7 | 10:22 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Feb 7 | 10:32 AM | 352.209.9370 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 7 | 12:15 PM | 917.655.5626 | Ocala, FL | New York, NY | 2 | -- | -- | -- |
| Feb 7 | 12:35 PM | 352.615.7001 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 7 | 2:21 PM | 352.547.1077 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Feb 7 | 2:29 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Feb 7 | 3:39 PM | 407.690.4718 | Ocala, FL | Orlando, FL | 2 | -- | -- | -- |
| Feb 7 | 3:40 PM | 407.690.4718 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |



# Tanya Batten

█████████ **IPHONE X**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| May 3 | 8:41 AM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 3 | 8:44 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 10 | -- | -- | -- |
| May 3 | 8:56 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 3 | 9:08 AM | 407.435.0344 | Ocala, FL | Winterpark, FL | 3 | -- | -- | -- |
| May 3 | 10:33 AM | 352.332.8850 | Ocala, FL | Gainesvl, FL | 2 | -- | -- | -- |
| May 3 | 12:54 PM | 904.886.5302 | Ocala, FL | Jacksonvl, FL | 1 | -- | -- | -- |
| May 3 | 2:32 PM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 3 | 4:02 PM | 352.895.8903 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| May 3 | 4:32 PM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 3 | 6:05 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 3 | 6:57 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| May 3 | 8:02 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 4 | 10:27 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 4 | 10:43 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 1 | -- | -- | -- |
| May 4 | 10:51 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 1 | -- | -- | -- |
| May 4 | 11:22 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 1 | -- | -- | -- |
| May 4 | 11:30 AM | 305.397.7088 | Ocala, FL | Miami, FL | 3 | -- | -- | -- |
| May 4 | 11:41 AM | 386.418.6100 | Ocala, FL | Alachua, FL | 1 | -- | -- | -- |
| May 4 | 11:42 AM | 352.374.5249 | Ocala, FL | Gainesvl, FL | 1 | -- | -- | -- |
| May 4 | 11:49 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 1 | -- | -- | -- |
| May 4 | 1:17 PM | 561.706.4793 | Beverly HI, FL | VM Deposit, CL | 2 | -- | -- | -- |
| May 4 | 2:00 PM | 561.706.4793 | Lecanto, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 4 | 2:06 PM | 561.706.4793 | Lecanto, FL | Incoming, CL | 3 | -- | -- | -- |
| May 4 | 4:03 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 4 | 4:28 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| May 4 | 4:39 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| May 4 | 4:43 PM | 734.256.7391 | Ocala, FL | Willis, MI | 2 | -- | -- | -- |
| May 4 | 4:57 PM | 352.895.3731 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| May 4 | 5:21 PM | 352.427.1732 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 4 | 5:22 PM | 352.843.1133 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| May 4 | 6:14 PM | 352.616.2380 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 4 | 6:15 PM | 352.616.2380 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 4 | 7:05 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 4 | 8:06 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| May 4 | 8:11 PM | 888.729.6339 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| May 4 | 8:14 PM | 888.729.6339 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| May 4 | 8:18 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 31 | -- | -- | -- |
| May 5 | 8:28 AM | 352.616.2380 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 5 | 8:46 AM | 352.433.6636 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| May 5 | 9:01 AM | 352.258.1114 | Ocala, FL | Gainesvl, FL | 3 | -- | -- | -- |
| May 6 | 9:12 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 6 | 9:13 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 6 | 9:14 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 6 | 9:14 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 6 | 9:15 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 6 | 9:16 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 6 | 9:16 AM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |



# Tanya Batten
| IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| May 7 | 2:28 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| May 7 | 3:45 PM | 352.303.5472 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 7 | 3:46 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| May 7 | 7:07 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 8 | 8:15 AM | 352.433.6636 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 8 | 8:36 AM | 352.427.1732 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 8 | 8:41 AM | 352.732.2458 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 8 | 9:16 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 8 | 9:27 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 2 | -- | -- | -- |
| May 8 | 9:57 AM | 435.901.8722 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 8 | 10:44 AM | 352.236.0595 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| May 8 | 1:00 PM | 352.322.3743 | Gainesvill, FL | Dunnellon, FL | 2 | -- | -- | -- |
| May 8 | 1:20 PM | 352.322.3743 | Gainesvill, FL | Dunnellon, FL | 2 | -- | -- | -- |
| May 8 | 2:20 PM | 352.427.1732 | Gainesvill, FL | VM Deposit, CL | 2 | -- | -- | -- |
| May 8 | 2:23 PM | 352.427.1732 | Archer, FL | Incoming, CL | 1 | -- | -- | -- |
| May 8 | 3:11 PM | 352.433.6636 | Williston, FL | Incoming, CL | 2 | -- | -- | -- |
| May 8 | 6:32 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 9 | 8:38 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| May 9 | 9:05 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| May 9 | 9:12 AM | 352.427.1587 | Ocala, FL | Ocala, FL | 12 | -- | -- | -- |
| May 9 | 9:37 AM | 850.487.1395 | Ocala, FL | Tallahasse, FL | 8 | -- | -- | -- |
| May 9 | 10:07 AM | 352.303.5472 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 9 | 10:34 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 9 | 10:39 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 1 | -- | -- | -- |
| May 9 | 10:41 AM | 866.325.4516 | Ocala, FL | Toll-Free, CL | 4 | -- | -- | -- |
| May 9 | 10:48 AM | 207.795.5273 | Ocala, FL | Lewiston, ME | 4 | -- | -- | -- |
| May 9 | 10:51 AM | 207.755.4200 | Ocala, FL | Lewiston, ME | 6 | -- | -- | -- |
| May 9 | 10:57 AM | 352.812.7929 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 9 | 10:58 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 9 | 11:48 AM | 352.303.5472 | Ocala, FL | Bushnell, FL | 2 | -- | -- | -- |
| May 9 | 11:50 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| May 9 | 12:12 PM | 207.755.4200 | Ocala, FL | Lewiston, ME | 2 | -- | -- | -- |
| May 9 | 12:42 PM | 856.533.4310 | Ocala, FL | Incoming, CL | 14 | -- | -- | -- |
| May 9 | 1:00 PM | 352.895.3731 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| May 9 | 1:03 PM | 352.895.3731 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 9 | 1:15 PM | 352.690.7323 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 9 | 1:17 PM | 352.620.0337 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 9 | 1:18 PM | 352.690.7921 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 9 | 1:21 PM | 352.690.7921 | Ocala, FL | Incoming, CL | 10 | -- | -- | -- |
| May 9 | 2:57 PM | 352.895.3731 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 9 | 4:03 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| May 9 | 4:26 PM | 352.303.5472 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 9 | 5:18 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 9 | 5:43 PM | 352.303.5472 | Ocala, FL | Bushnell, FL | 9 | -- | -- | -- |
| May 9 | 5:52 PM | 352.303.5472 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |



# Tanya Batten
████████████ IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| May 9 | 6:07 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 24 | -- | -- | -- |
| May 9 | 8:35 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 9 | 9:14 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 9 | 9:22 PM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 9 | 10:10 PM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 10 | 8:34 AM | 207.755.4200 | Ocala, FL | Lewiston, ME | 1 | -- | -- | -- |
| May 10 | 8:57 AM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 2 | -- | -- | -- |
| May 10 | 8:59 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 10 | -- | -- | -- |
| May 10 | 9:16 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 9 | -- | -- | -- |
| May 10 | 9:24 AM | 352.369.4044 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 10 | 11:32 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 10 | 2:07 PM | 352.303.5472 | Ocala, FL | Incoming, CL | 23 | -- | -- | -- |
| May 10 | 3:26 PM | 229.315.5375 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| May 10 | 4:17 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| May 10 | 6:26 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 10 | 6:37 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 10 | 8:28 PM | 352.817.6274 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 10 | 9:32 PM | 352.854.2866 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 11 | 9:52 AM | 352.821.0037 | Ocala, FL | Weirsdale, FL | 1 | -- | -- | -- |
| May 11 | 10:03 AM | 352.843.3087 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 11 | 10:08 AM | 352.207.3629 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 11 | 10:09 AM | 352.427.1732 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 11 | 10:15 AM | 808.298.2999 | Ocala, FL | Wailuku, HI | 2 | -- | -- | -- |
| May 11 | 4:27 PM | 904.438.8813 | Ocala, FL | Jacksonvl, FL | 10 | -- | -- | -- |
| May 11 | 4:37 PM | 352.433.6636 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 11 | 6:14 PM | 352.615.0976 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 11 | 9:19 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 11 | 9:36 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 11 | 9:55 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| May 13 | 10:14 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| May 13 | 3:59 PM | 352.274.0006 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 13 | 4:00 PM | 352.274.0006 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 13 | 4:19 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 13 | 4:36 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 14 | 8:23 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 14 | 8:23 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 14 | -- | -- | -- |
| May 14 | 8:38 AM | 352.895.8000 | Belleview, FL | Incoming, CL | 15 | -- | -- | -- |
| May 14 | 8:55 AM | 352.322.3743 | Summerfiel, FL | Dunnellon, FL | 3 | -- | -- | -- |
| May 14 | 9:37 AM | 352.895.8000 | Weirsdale, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 14 | 9:38 AM | 352.322.3743 | Weirsdale, FL | Dunnellon, FL | 3 | -- | -- | -- |
| May 14 | 9:41 AM | 352.895.8000 | Weirsdale, FL | Incoming, CL | 2 | -- | -- | -- |
| May 14 | 9:55 AM | 352.812.7929 | Weirsdale, FL | Ocala, FL | 44 | -- | -- | -- |
| May 14 | 11:02 AM | 229.315.5375 | Belleview, FL | Incoming, CL | 1 | -- | -- | -- |
| May 14 | 12:05 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 14 | 12:08 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |



**verizon**✓  Billing period May 3, 2018 to Jun 2, 2018 | Account #

# Tanya Batten
IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| May 14 | 3:17 PM | 352.322.0520 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 14 | 6:36 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 15 | 9:03 AM | 352.322.3743 | Fort Mc CO, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 15 | 9:05 AM | 352.322.3743 | Fort Mc CO, FL | Incoming, CL | 1 | -- | -- | -- |
| May 15 | 9:24 AM | 352.622.3214 | Silver Spr, FL | Ocala, FL | 2 | -- | -- | -- |
| May 15 | 10:04 AM | 352.322.3743 | Silver Spr, FL | Dunnellon, FL | 1 | -- | -- | -- |
| May 15 | 10:13 AM | 352.322.3743 | Silver Spr, FL | Dunnellon, FL | 1 | -- | -- | -- |
| May 15 | 10:33 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| May 15 | 10:51 AM | 352.615.0976 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 15 | 1:41 PM | 352.216.8909 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 15 | 1:43 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 15 | 3:46 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 15 | 3:49 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 15 | 4:15 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 15 | 4:54 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 15 | 5:07 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 13 | -- | -- | -- |
| May 15 | 5:47 PM | 800.622.8727 | Ocala, FL | Toll-Free, CL | 5 | -- | -- | -- |
| May 15 | 5:52 PM | 800.622.8727 | Ocala, FL | Toll-Free, CL | 6 | -- | -- | -- |
| May 15 | 6:06 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 15 | 6:07 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 15 | 6:46 PM | 352.433.6636 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 15 | 6:48 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 21 | -- | -- | -- |
| May 16 | 11:04 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 22 | -- | -- | -- |
| May 16 | 11:48 AM | 229.315.5375 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 16 | 11:48 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 17 | -- | -- | -- |
| May 16 | 12:10 PM | 352.304.7652 | Ocala, FL | Ocala, FL | 20 | -- | -- | -- |
| May 16 | 1:03 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| May 16 | 1:17 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| May 16 | 1:40 PM | 362.732.8531 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 16 | 1:47 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 3 | -- | -- | -- |
| May 16 | 2:09 PM | 352.433.6636 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 16 | 2:29 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| May 16 | 2:50 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 16 | 2:59 PM | 352.369.4663 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 16 | 3:00 PM | 352.592.7513 | Ocala, FL | Weekichspg, FL | 5 | -- | -- | -- |
| May 16 | 4:08 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 16 | 4:42 PM | 352.440.1182 | Ocala, FL | Incoming, CL | 23 | -- | -- | -- |
| May 16 | 5:21 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| May 16 | 5:26 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| May 16 | 5:43 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 16 | 7:00 PM | 352.895.8000 | Belleview, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 16 | 7:01 PM | 352.895.8000 | Belleview, FL | Incoming, CL | 13 | -- | -- | -- |
| May 16 | 7:18 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 12 | -- | -- | -- |
| May 17 | 8:56 AM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 17 | 8:59 AM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |



# Tanya Batten
**IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| May 24 | 11:12 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 26 | -- | -- | -- |
| May 24 | 12:12 PM | 352.572.3900 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 24 | 12:24 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 24 | 2:04 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 24 | 2:12 PM | 888.729.6339 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| May 24 | 2:40 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 10 | -- | -- | -- |
| May 24 | 2:54 PM | 973.809.7317 | Ocala, FL | Caldwell, NJ | 1 | -- | -- | -- |
| May 24 | 2:58 PM | 352.804.4887 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| May 24 | 3:03 PM | 352.812.3049 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 24 | 3:15 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 24 | 3:23 PM | 352.440.1182 | Ocala, FL | Incoming, CL | 10 | -- | -- | -- |
| May 24 | 3:34 PM | 352.812.3073 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 24 | 3:39 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 24 | 3:39 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 24 | 3:43 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 27 | -- | -- | -- |
| May 24 | 4:17 PM | 352.613.4460 | Ocala, FL | Crystalriv, FL | 1 | -- | -- | -- |
| May 24 | 4:49 PM | 352.613.4460 | Ocala, FL | Crystalriv, FL | 1 | -- | -- | -- |
| May 24 | 7:56 PM | 229.315.8146 | Ocala, FL | McRae, GA | 22 | -- | -- | -- |
| May 24 | 8:30 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 25 | -- | -- | -- |
| May 25 | 8:18 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 21 | -- | -- | -- |
| May 25 | 8:41 AM | 865.531.0488 | Ocala, FL | Knoxville, TN | 3 | -- | -- | -- |
| May 25 | 8:51 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| May 25 | 9:08 AM | 229.315.8146 | Ocala, FL | McRae, GA | 4 | -- | -- | -- |
| May 25 | 11:23 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 25 | 12:19 PM | 229.315.5375 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| May 25 | 12:33 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| May 25 | 1:35 PM | 920.563.7305 | Ocala, FL | Ftatkinson, WI | 4 | -- | -- | -- |
| May 25 | 1:40 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| May 25 | 1:44 PM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 2 | -- | -- | -- |
| May 25 | 1:46 PM | 207.755.4200 | Ocala, FL | Lewiston, ME | 1 | -- | -- | -- |
| May 25 | 1:51 PM | 207.755.4200 | Ocala, FL | Lewiston, ME | 1 | -- | -- | -- |
| May 25 | 1:54 PM | 207.755.4200 | Ocala, FL | Lewiston, ME | 1 | -- | -- | -- |
| May 25 | 1:58 PM | 207.755.4200 | Ocala, FL | Lewiston, ME | 2 | -- | -- | -- |
| May 25 | 2:00 PM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 1 | -- | -- | -- |
| May 25 | 2:01 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 25 | 2:14 PM | 973.809.7317 | Ocala, FL | Caldwell, NJ | 2 | -- | -- | -- |
| May 25 | 2:16 PM | 207.755.4200 | Ocala, FL | Lewiston, ME | 1 | -- | -- | -- |
| May 25 | 2:18 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 25 | 2:18 PM | 229.315.5375 | Ocala, FL | McRae, GA | 3 | -- | -- | -- |
| May 25 | 2:21 PM | 352.362.3418 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| May 25 | 2:30 PM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 25 | 2:33 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 25 | 2:52 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| May 25 | 4:32 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| May 25 | 4:53 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |


# Tanya Batten

IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|-------|
| May 29 | 3:44 PM | 229.315.5375 | Wildwood, FL | Incoming, CL | 4 | -- | -- | -- |
| May 29 | 3:49 PM | 229.315.5375 | Wildwood, FL | Incoming, CL | 1 | -- | -- | -- |
| May 29 | 4:07 PM | 352.812.7929 | Webster, FL | Incoming, CL | 31 | -- | -- | -- |
| May 29 | 5:01 PM | 352.322.3743 | Lutz, FL | Incoming, CL | 5 | -- | -- | -- |
| May 29 | 6:03 PM | 352.857.5427 | The Villag, FL | Incoming, CL | 16 | -- | -- | -- |
| May 29 | 7:53 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 29 | 8:10 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 30 | 8:07 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 11 | -- | -- | -- |
| May 30 | 8:18 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 21 | -- | -- | -- |
| May 30 | 9:17 AM | 865.531.0488 | Ocala, FL | Knoxville, TN | 3 | -- | -- | -- |
| May 30 | 10:56 AM | 352.291.4085 | Dunnellon, FL | Incoming, CL | 1 | -- | -- | -- |
| May 30 | 12:02 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 30 | 12:05 PM | 229.315.8146 | Ocala, FL | McRae, GA | 9 | -- | -- | -- |
| May 30 | 12:13 PM | 229.315.8146 | Belleview, FL | Incoming, CL | 5 | -- | -- | -- |
| May 30 | 12:17 PM | 352.895.8000 | Belleview, FL | Incoming, CL | 16 | -- | -- | -- |
| May 30 | 1:29 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| May 30 | 2:17 PM | 229.315.8146 | Belleview, FL | Incoming, CL | 6 | -- | -- | -- |
| May 30 | 3:24 PM | 808.372.9485 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 30 | 3:46 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 24 | -- | -- | -- |
| May 30 | 4:31 PM | 352.895.7904 | Ocala, FL | Ocala, FL | 7 | -- | -- | -- |
| May 30 | 4:44 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| May 30 | 6:04 PM | 352.857.5427 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 30 | 6:08 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| May 30 | 6:53 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 30 | 8:19 PM | 229.315.5375 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| May 31 | 8:19 AM | 808.372.9485 | Ocala, FL | Honolulu, HI | 2 | -- | -- | -- |
| May 31 | 8:22 AM | 352.895.8000 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 31 | 8:27 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 17 | -- | -- | -- |
| May 31 | 8:44 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| May 31 | 8:55 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| May 31 | 9:08 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| May 31 | 12:36 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 18 | -- | -- | -- |
| May 31 | 12:54 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 5 | -- | -- | -- |
| May 31 | 1:03 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 12 | -- | -- | -- |
| May 31 | 1:14 PM | 859.358.3635 | Ocala, FL | Richmond, KY | 2 | -- | -- | -- |
| May 31 | 2:14 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| May 31 | 3:03 PM | 229.315.5375 | Dunnellon, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 3:11 PM | 973.809.7317 | Dunnellon, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 31 | 3:22 PM | 229.315.5375 | Dunnellon, FL | McRae, GA | 1 | -- | -- | -- |
| May 31 | 3:46 PM | 352.440.1182 | Ocala, FL | Incoming, CL | 30 | -- | -- | -- |
| May 31 | 4:24 PM | 352.440.1182 | Ocala, FL | Old Town, FL | 8 | -- | -- | -- |
| May 31 | 4:31 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| May 31 | 5:04 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| May 31 | 5:11 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| May 31 | 5:57 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |

 **verizon**✓ Billing period Apr 3, 2018 to May 2, 2018 |



# Tanya Batten
**IPHONE X**

**Estimated top activities**

 **Social** 54%   **Web & Apps** 28%   **Video** 6%

| | |
|---|---|
| Smartphone line access (May 3 - Jun 2) | **$20.00** |
| Device payment 5 of 24 ($1,149.99/24mo) $910.29 remaining after this month (Agreement 1252429976) | **$47.91** |
| Verizon Cloud 25 GB (May 3 - Jun 2) | **$2.99** |
| Total Mobile Protection (May 3 - Jun 2) | **$13.00** |

## $83.90



# Surcharges

| | |
|---|---|
| Regulatory Charge | **$0.23** |
| Administrative Charge | **$1.29** |
| Fed Universal Service Charge | **$0.39** |

## $1.91

# Taxes and government fees

| | |
|---|---|
| FL State 911 Fee | **$0.40** |
| FL Communications Service Tax | **$1.13** |
| Marion Cnty Com Srvc Tax | **$0.33** |

## $1.86

Surcharges and taxes are charged per line. A detailed copy of your bill is available in My Verizon.



# Tanya Batten
████████ **IPHONE X**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Apr 3 | 8:31 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Apr 3 | 11:10 AM | 352.440.1182 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 3 | 12:38 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 22 | -- | -- | -- |
| Apr 3 | 1:03 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 3 | 2:43 PM | 800.488.8890 | Ocala, FL | Toll-Free, CL | 3 | -- | -- | -- |
| Apr 3 | 3:11 PM | 352.322.0053 | Ocala, FL | Dunnellon, FL | 3 | -- | -- | -- |
| Apr 3 | 3:14 PM | 352.342.4819 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 3 | 3:15 PM | 352.441.1605 | Ocala, FL | Williston, FL | 2 | -- | -- | -- |
| Apr 3 | 3:45 PM | 954.560.1007 | Ocala, FL | Ftlauderdl, FL | 2 | -- | -- | -- |
| Apr 3 | 3:53 PM | 352.732.2458 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 3 | 3:57 PM | 352.512.0000 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 3 | 4:01 PM | 352.440.1182 | Ocala, FL | Old Town, FL | 21 | -- | -- | -- |
| Apr 3 | 4:31 PM | 352.875.2966 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 3 | 4:35 PM | 352.209.7171 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 3 | 4:38 PM | 352.274.4252 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 3 | 6:08 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Apr 3 | 6:39 PM | 352.817.6809 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 3 | 7:03 PM | 352.789.0186 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 4 | 8:37 AM | 352.291.4085 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 4 | 8:50 AM | 352.789.0186 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 4 | 9:10 AM | 229.315.8146 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Apr 4 | 9:11 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 19 | -- | -- | -- |
| Apr 4 | 10:17 AM | 352.857.5427 | Ocala, FL | Ocala, FL | 21 | -- | -- | -- |
| Apr 4 | 10:47 AM | 352.857.5427 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 4 | 11:05 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 4 | 12:03 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 4 | 12:06 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 4 | 12:09 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 10 | -- | -- | -- |
| Apr 4 | 12:53 PM | 352.857.5427 | Dunnellon, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 4 | 1:21 PM | 352.857.5427 | Dunnellon, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 4 | 1:27 PM | 352.857.5427 | Dunnellon, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 4 | 1:36 PM | 352.857.5427 | Dunnellon, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 4 | 2:12 PM | 352.369.7834 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 4 | 2:17 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 8 | -- | -- | -- |
| Apr 4 | 2:47 PM | 352.369.7800 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 4 | 3:47 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 4 | 4:02 PM | 352.369.7800 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 4 | 4:02 PM | 352.369.7834 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 4 | 4:10 PM | 352.369.7800 | Ocala, FL | Incoming, CL | 14 | -- | -- | -- |
| Apr 4 | 4:39 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |
| Apr 4 | 4:59 PM | 865.531.0488 | Ocala, FL | Knoxville, TN | 11 | -- | -- | -- |
| Apr 4 | 5:14 PM | 865.531.0488 | Ocala, FL | Knoxville, TN | 1 | -- | -- | -- |
| Apr 4 | 5:36 PM | 844.217.5290 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 4 | 5:36 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 4 | 6:35 PM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Apr 5 | 8:17 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Apr 5 | 8:19 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 11 | -- | -- | -- |



**verizon√**  Billing period Apr 3, 2018 to May 2, 2018 | Account #

# Tanya Batten
IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|-----------------------|-------|
| Apr 5 | 8:30 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| Apr 5 | 8:35 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 24 | -- | -- | -- |
| Apr 5 | 9:04 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 53 | -- | -- | -- |
| Apr 5 | 9:24 AM | 877.711.3662 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 5 | 10:17 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 5 | 10:18 AM | 800.530.7999 | Ocala, FL | Toll-Free, CL | 4 | -- | -- | -- |
| Apr 5 | 3:49 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Apr 5 | 3:52 PM | 352.236.0511 | Ocala, FL | Incoming, CL | 13 | -- | -- | -- |
| Apr 5 | 4:11 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Apr 5 | 7:33 PM | 352.433.6636 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 6 | 8:50 AM | 352.512.9996 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 6 | 9:18 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 2 | -- | -- | -- |
| Apr 6 | 9:19 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Apr 6 | 9:27 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 6 | 9:28 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 19 | -- | -- | -- |
| Apr 6 | 10:34 AM | 229.315.8146 | Ocala, FL | McRae, GA | 3 | -- | -- | -- |
| Apr 6 | 10:36 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Apr 6 | 10:39 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 6 | -- | -- | -- |
| Apr 6 | 10:45 AM | 860.798.5888 | Ocala, FL | Hartford, CT | 4 | -- | -- | -- |
| Apr 6 | 10:49 AM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 6 | 10:51 AM | 352.895.8000 | Belleview, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 6 | 10:53 AM | 229.315.8146 | Belleview, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 6 | 11:12 AM | 860.798.5888 | Belleview, FL | Hartford, CT | 1 | -- | -- | -- |
| Apr 6 | 11:21 AM | 352.857.3026 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 6 | 11:27 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 6 | 11:55 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 6 | 12:15 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 6 | 12:16 PM | 352.209.7171 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 6 | 12:20 PM | 352.615.0976 | Ocala, FL | Ocala, FL | 13 | -- | -- | -- |
| Apr 6 | 12:32 PM | 352.433.6636 | Belleview, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 6 | 12:32 PM | 352.433.6636 | Belleview, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 6 | 12:35 PM | 352.512.0000 | Summerfiel, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 6 | 1:11 PM | 352.857.5427 | Summerfiel, FL | Ocala, FL | 7 | -- | -- | -- |
| Apr 6 | 1:21 PM | 352.291.4085 | Belleview, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 6 | 1:30 PM | 352.857.3026 | Belleview, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 6 | 1:34 PM | 352.615.0976 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 6 | 2:00 PM | 352.427.1587 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 6 | 3:13 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 6 | 3:21 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Apr 6 | 3:31 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Apr 6 | 3:45 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 21 | -- | -- | -- |
| Apr 7 | 8:36 AM | 352.817.6809 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 7 | 8:38 AM | 352.812.3073 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 7 | 9:15 AM | 352.433.6636 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 7 | 7:04 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |

5



**verizon✓** Billing period Apr 3, 2018 to May 2, 2018 | Account #

# Tanya Batten

IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|----------------|----------------------|-------|
| Apr 7 | 7:08 PM | 352.857.5427 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 8 | 8:38 AM | 352.817.6809 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 8 | 8:58 AM | 352.817.6809 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 8 | 8:59 AM | 352.817.6809 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 8 | 10:42 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 4 | -- | -- | -- |
| Apr 8 | 10:47 AM | 229.315.8146 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 8 | 10:52 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| Apr 8 | 2:40 PM | 352.304.7652 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 9 | 8:52 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 14 | -- | -- | -- |
| Apr 9 | 9:06 AM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 3 | -- | -- | -- |
| Apr 9 | 9:13 AM | 352.812.7929 | Ocala, FL | Ocala, FL | 15 | -- | -- | -- |
| Apr 9 | 9:43 AM | 352.427.1587 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 9 | 10:00 AM | 352.427.8659 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 9 | 10:03 AM | 352.299.1155 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 9 | 10:04 AM | 352.427.1587 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 9 | 10:08 AM | 352.874.1504 | Ocala, FL | Leesburg, FL | 2 | -- | -- | -- |
| Apr 9 | 10:15 AM | 352.874.1504 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 9 | 10:19 AM | 508.264.1955 | Ocala, FL | Newbedford, MA | 2 | -- | -- | -- |
| Apr 9 | 10:21 AM | 352.427.1587 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 9 | 10:22 AM | 352.427.1587 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 9 | 10:27 AM | 352.274.5052 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 9 | 10:34 AM | 352.694.4602 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 9 | 12:32 PM | 352.512.0000 | Belleview, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 9 | 1:08 PM | 352.427.3333 | Belleview, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 9 | 1:40 PM | 352.857.5427 | Summerfiel, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 9 | 1:50 PM | 352.427.8659 | Summerfiel, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 9 | 1:58 PM | 352.857.5427 | Summerfiel, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 9 | 2:03 PM | 352.857.5427 | Summerfiel, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 9 | 2:25 PM | 229.315.8146 | Ocala, FL | McRae, GA | 21 | -- | -- | -- |
| Apr 9 | 4:11 PM | 352.812.3663 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 9 | 4:42 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 9 | 5:19 PM | 352.454.3167 | Ocala, FL | Incoming, CL | 8 | -- | -- | -- |
| Apr 9 | 5:40 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 9 | 7:45 PM | 229.315.5375 | Ocala, FL | McRae, GA | 2 | -- | -- | -- |
| Apr 9 | 7:52 PM | 352.812.7929 | Ocala, FL | Incoming, CL | 10 | -- | -- | -- |
| Apr 10 | 10:22 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Apr 10 | 3:43 PM | 352.817.6809 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 10 | 5:48 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 14 | -- | -- | -- |
| Apr 10 | 6:06 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 21 | -- | -- | -- |
| Apr 11 | 9:30 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 16 | -- | -- | -- |
| Apr 11 | 10:28 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 11 | 10:31 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 11 | 10:58 AM | 352.671.8100 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 11 | 1:32 PM | 352.671.8100 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 11 | 2:26 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |

 **verizon✓** Billing period Apr 3, 2018 to May 2, 2018 | Account #

# Tanya Batten

■■■■■■■ IPHONE X

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|
| Apr 11 | 2:46 PM | 352.213.4000 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 11 | 2:50 PM | 352.213.4000 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 11 | 2:54 PM | 352.553.7014 | Ocala, FL | Belleview, FL | 2 | -- | -- | -- |
| Apr 11 | 4:25 PM | 352.245.7021 | Ocala, FL | Belleview, FL | 2 | -- | -- | -- |
| Apr 11 | 5:13 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 11 | 8:47 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 12 | 9:13 AM | 229.315.5375 | The Villag, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 12 | 9:14 AM | 352.427.1587 | The Villag, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 12 | 9:15 AM | 352.322.3743 | Summerfiel, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Apr 12 | 9:48 AM | 352.322.3743 | Summerfiel, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Apr 12 | 10:23 AM | 352.857.5427 | Ocala, FL | Ocala, FL | 6 | -- | -- | -- |
| Apr 12 | 10:40 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 9 | -- | -- | -- |
| Apr 12 | 10:50 AM | 352.274.5052 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 12 | 10:52 AM | 352.812.2807 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 12 | 10:57 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Apr 12 | 11:01 AM | 352.812.2807 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 12 | 11:05 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 15 | -- | -- | -- |
| Apr 12 | 11:21 AM | 352.299.1155 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 12 | 11:54 AM | 229.315.5375 | Ocala, FL | McRae, GA | 5 | -- | -- | -- |
| Apr 12 | 1:44 PM | 352.516.7739 | Ocala, FL | Eustis, FL | 2 | -- | -- | -- |
| Apr 12 | 2:42 PM | 352.291.4085 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 12 | 3:02 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 12 | 6:11 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 12 | 6:29 PM | 229.315.8146 | Ocala, FL | McRae, GA | 1 | -- | -- | -- |
| Apr 12 | 6:31 PM | 229.315.8146 | Ocala, FL | Incoming, CL | 26 | -- | -- | -- |
| Apr 12 | 7:35 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 13 | 7:05 AM | 866.861.5300 | Ocala, FL | Toll-Free, CL | 1 | -- | -- | -- |
| Apr 13 | 8:29 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 13 | 9:35 AM | 866.861.5300 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| Apr 13 | 10:49 AM | 352.322.3743 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 13 | 11:32 AM | 866.861.5300 | Ocala, FL | Toll-Free, CL | 11 | -- | -- | -- |
| Apr 13 | 11:43 AM | 888.600.2890 | Ocala, FL | Toll-Free, CL | 4 | -- | -- | -- |
| Apr 13 | 1:44 PM | 352.812.7929 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 13 | 2:18 PM | 352.279.5529 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 13 | 2:20 PM | 352.279.5529 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 13 | 3:14 PM | 866.735.0901 | Ocala, FL | Toll-Free, CL | 2 | -- | -- | -- |
| Apr 13 | 4:43 PM | 229.315.5375 | Ocala, FL | McRae, GA | 4 | -- | -- | -- |
| Apr 14 | 9:06 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 14 | 9:15 AM | 407.396.2900 | Ocala, FL | Wkissimmee, FL | 1 | -- | -- | -- |
| Apr 14 | 9:46 AM | 352.857.5427 | Ocala, FL | Incoming, CL | 5 | -- | -- | -- |
| Apr 14 | 10:45 AM | 229.315.5375 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 15 | 10:19 AM | 352.812.7929 | Ocala, FL | Incoming, CL | 21 | -- | -- | -- |
| Apr 16 | 11:12 AM | 724.718.2426 | Ocala, FL | Sharpsvl, PA | 2 | -- | -- | -- |
| Apr 16 | 11:14 AM | 724.456.8780 | Ocala, FL | Sharpsvl, PA | 2 | -- | -- | -- |
| Apr 16 | 11:17 AM | 352.553.7014 | Ocala, FL | Belleview, FL | 2 | -- | -- | -- |



# Tanya Batten

█████████  **IPHONE X**

## Talk activity - continued

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|------|------|--------|-------------|-------------|------|-----------------|----------------------|-------|
| Apr 23 | 9:01 AM | 352.213.4000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 23 | 11:10 AM | 352.895.8000 | Anthony, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 23 | 11:52 AM | 352.440.1182 | Ocala, FL | Old Town, FL | 22 | -- | -- | -- |
| Apr 23 | 12:17 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 23 | 12:34 PM | 856.533.4310 | Ocala, FL | Moorestown, NJ | 2 | -- | -- | -- |
| Apr 23 | 12:42 PM | 352.291.4092 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 23 | 1:23 PM | 352.266.2676 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 23 | 2:24 PM | 352.572.3900 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 23 | 2:59 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 23 | 3:39 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 16 | -- | -- | -- |
| Apr 23 | 4:59 PM | 352.322.3743 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 23 | 5:10 PM | 352.694.4602 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 23 | 5:40 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 4 | -- | -- | -- |
| Apr 23 | 5:56 PM | 229.315.5375 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 23 | 6:00 PM | 949.306.6779 | Ocala, FL | Laguna Bch, CA | 2 | -- | -- | -- |
| Apr 23 | 6:03 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 23 | 6:06 PM | 352.812.3009 | Ocala, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 23 | 6:11 PM | 352.875.5856 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 23 | 6:20 PM | 352.322.3743 | Ocala, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 23 | 6:47 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Apr 23 | 6:48 PM | 352.322.3743 | Ocala, FL | Dunnellon, FL | 1 | -- | -- | -- |
| Apr 23 | 7:46 PM | 352.857.5427 | Ocala, FL | Incoming, CL | 3 | -- | -- | -- |
| Apr 24 | 8:17 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 14 | -- | -- | -- |
| Apr 24 | 8:32 AM | 352.789.5175 | Ocala, FL | VM Deposit, CL | 2 | -- | -- | -- |
| Apr 24 | 9:07 AM | 949.306.6779 | Ocala, FL | Laguna Bch, CA | 1 | -- | -- | -- |
| Apr 24 | 9:08 AM | 352.895.8000 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 24 | 9:08 AM | 352.291.4092 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 24 | 9:09 AM | 352.291.4092 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 24 | 9:09 AM | 352.291.4092 | Ocala, FL | Ocala, FL | 2 | -- | -- | -- |
| Apr 24 | 9:18 AM | 352.895.8000 | Ocala, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 24 | 9:26 AM | 352.694.4602 | Ocala, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 24 | 9:32 AM | 352.622.1818 | Ocala, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 24 | 10:53 AM | 352.895.8000 | Crystal Ri, FL | Incoming, CL | 2 | -- | -- | -- |
| Apr 24 | 10:55 AM | 352.427.1587 | Crystal Ri, FL | Ocala, FL | 1 | -- | -- | -- |
| Apr 24 | 10:56 AM | 352.861.2522 | Crystal Ri, FL | Ocala, FL | 3 | -- | -- | -- |
| Apr 24 | 11:05 AM | 352.895.8000 | Crystal Ri, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 24 | 11:24 AM | 352.857.5427 | Homosassa, FL | Ocala, FL | 7 | -- | -- | -- |
| Apr 24 | 11:26 AM | 352.789.5175 | Homosassa, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 24 | 11:36 AM | 352.861.2522 | Homosassa, FL | Ocala, FL | 5 | -- | -- | -- |
| Apr 24 | 12:24 PM | 352.857.3026 | Dunnellon, FL | VM Deposit, CL | 1 | -- | -- | -- |
| Apr 24 | 12:45 PM | 352.857.3026 | Ocala, FL | Incoming, CL | 1 | -- | -- | -- |
| Apr 24 | 1:06 PM | 352.857.3026 | Ocala, FL | Ocala, FL | 4 | -- | -- | -- |
| Apr 24 | 1:16 PM | 352.857.3026 | Ocala, FL | Incoming, CL | 6 | -- | -- | -- |
| Apr 24 | 2:08 PM | 352.895.8000 | Ocala, FL | Incoming, CL | 7 | -- | -- | -- |
| Apr 24 | 5:45 PM | 352.895.8000 | Ocala, FL | Ocala, FL | 14 | -- | -- | -- |